# EXHIBIT 20

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC/Edit |
| 2 | WAL0550 | WAL0550_v311 | Evan Kwan | comp | 12/2/2016 19:25:01 | WAL0550_howto_v001 | Slate notes: how to | 0 |
| 3 | WAL0550 | WAL0550_v310 | Amir Azar | comp | 11/25/2016 18:36:55 | WAL0550_comp_v161 | Slate notes: tech fix update -- fixed holdout issue of beast fur over CG dress | 0 |
| 4 | WAL0550 | WAL0550_v309 | Evan Kwan | comp | 11/21/2016 13:48:34 | WAL0550_comp_v160 | Slate notes: higher quality dress render with cfx update to address disney note | 0 |
| 5 | WAL0550 | WAL0550_v308 | Blandine Chanteur | light | 11/15/2016 15:40:04 | wal0550_lightcomp_v029 | Slate notes: new cfx on the dress | 0 |
| 6 | WAL0550 | WAL0550_v307 | Jay Gambell | cfx | 11/11/2016 17:50:25 | WAL0550_cfxblast_v062 | Slate notes: more movement on dress between frames 1590 to 1625 | 0 |
| 7 | WAL0550 | WAL0550_v306 | Jay Gambell | cfx | 11/10/2016 18:46:57 | WAL0550_cfxblast_v061 | Slate notes: file 26e - rekeyed fric, drag, damp | 0 |
| 8 | WAL0550 | WAL0550_v305 | Jay Gambell | cfx | 11/10/2016 18:43:11 | WAL0550_cfxblast_v060 | Slate notes: file 26f - stronger wind | 0 |
| 9 | WAL0550 | WAL0550_v304 | Jay Gambell | cfx | 11/10/2016 18:38:09 | WAL0550_cfxblast_v059 | Slate notes: wind with friction, drag, and damp keyed | 0 |
| 10 | WAL0550 | WAL0550_v303 | Jay Gambell | cfx | 11/10/2016 11:50:54 | WAL0550_cfxblast_v058 | Slate notes: file 25d added wind | 0 |
| 11 | WAL0550 | WAL0550_v302 | Evan Kwan | comp | 11/4/2016 13:54:42 | WAL0550_comp_v159 | Slate notes: final gauntlet notes | 0 |
| 12 | WAL0550 | WAL0550_v301 | Evan Kwan | comp | 11/3/2016 14:22:15 | WAL0550_comp_v158 | Slate notes: addressing client gauntlet notes | 0 |
| 13 | WAL0550 | WAL0550_v300 | Evan Kwan | comp | 10/27/2016 19:58:43 | WAL0550_comp_v157 | Slate notes: notes from nightlies | 0 |
| 14 | WAL0550 | WAL0550_v299 | Evan Kwan | comp | 10/27/2016 16:12:12 | WAL0550_comp_v156 | Slate notes: crossing my fingers | 0 |
| 15 | WAL0550 | WAL0550_v298 | Heather Ryan | paint | 10/27/2016 15:17:03 | WAL0550_paint_pl01_v021 | Slate notes: Paint Paint done Oct 13, Shooting and Publishing now for posterity. | 0 |
| 16 | WAL0550 | WAL0550_v297 | Heather Ryan | paint | 10/27/2016 15:17:00 | wal0550_defaultdepth | Slate notes: Paint Paint done Oct 13, Shooting and Publishing now for posterity. | 0 |
| 17 | WAL0550 | WAL0550_v296 | Heather Ryan | roto | 10/27/2016 15:15:01 | WAL0550_roto_pl01_grey_v032 | Slate notes:  Roto finished 918.  Shooting and publishing for posterity | 0 |
| 18 | WAL0550 | WAL0550_v294 | Heather Ryan | roto | 10/27/2016 15:14:58 | WAL0550_roto_pl01_overlay_v032 | Slate notes:  Roto finished 918.  Shooting and publishing for posterity | 0 |
| 19 | WAL0550 | WAL0550_v295 | Heather Ryan | roto | 10/27/2016 15:14:57 | WAL0550_roto_pl01_v032 | Slate notes:  Roto finished 918.  Shooting and publishing for posterity | 0 |
| 20 | WAL0550 | WAL0550_comp_endcrawl_v002 | Evan Kwan | comp | 10/25/2016 22:18:51 | WAL0550_comp_endcrawl_v002 | Slate notes: all of the lights -- on black -- no mult | 1 |
| 21 | WAL0550 | WAL0550_comp_endcrawl_v001 | Evan Kwan | comp | 10/25/2016 22:17:47 | WAL0550_comp_endcrawl_v001 | Slate notes: all of the lights -- on black -- multiply from shot | 1 |
| 22 | WAL0550 | WAL0550_v293 | Evan Kwan | comp | 10/25/2016 22:01:26 | WAL0550_comp_endcrawl_v002 | Slate notes: all of the lights -- on black -- no mult | 0 |
| 23 | WAL0550 | WAL0550_v292 | Evan Kwan | comp | 10/25/2016 21:59:45 | WAL0550_comp_endcrawl_v001 | Slate notes: all of the lights -- on black -- with mults from shot | 0 |
| 24 | WAL0550 | WAL0550_v291 | Evan Kwan | comp | 10/22/2016 19:14:03 | WAL0550_comp_v154 | Slate notes: HQ Beast render --  latest dress from lgt -- lots of comp fixes and tweaks -- still need to address some gauntlet notes | 0 |
| 25 | WAL0550 | WAL0550_v290 | Nicolas Chombart | light | 10/20/2016 14:35:34 | wal0550_lightcomp_v028 | Slate notes: latest elements, lighter petti coat, high quality | 0 |
| 26 | WAL0550 | WAL0550_v289 | Evan Kwan | comp | 10/19/2016 18:22:21 | WAL0550_comp_v151 | Slate notes: dailies notes on dress addressed | 0 |
| 27 | WAL0550 | WAL0550_cfx_beauty_v037 | Juan Carlos Degado Gonzalez | cfx | 10/19/2016 14:23:23 | WAL0550_cfx_beauty_v037 | Slate notes: checking IPs fixed | 1 |
| 28 | WAL0550 | WAL0550_v288 | Evan Kwan | comp | 10/19/2016 13:02:17 | WAL0550_comp_v150 | Slate notes: Dress enhancement x1490-end | 0 |
| 29 | WAL0550 | WAL0550_cfx_qc_v022 | Juan Carlos Degado Gonzalez | cfx | 10/19/2016 12:16:02 | WAL0550_cfx_qc_v022 | Slate notes: cuff IP solved | 1 |
| 30 | WAL0550 | WAL0550_cfx_beauty_v036 | Juan Carlos Degado Gonzalez | cfx | 10/18/2016 22:46:31 | WAL0550_cfx_beauty_v036 | Slate notes: cuff movement fixed | 1 |
| 31 | WAL0550 | WAL0550_cfx_qc_v021 | Juan Carlos Degado Gonzalez | cfx | 10/18/2016 21:23:40 | WAL0550_cfx_qc_v021 | Slate notes:  jellyfish motion fixed on the Cuff | 1 |
| 32 | WAL0550 | WAL0550_v287 | Robert Frick | light | 10/16/2016 21:57:27 | wal0550_lightcomp_dress_v001 | Slate notes: latest dress cfx lookdev shads filigree comp treatment | 0 |
| 33 | WAL0550 | WAL0550_v286 | Evan Kwan | comp | 10/14/2016 16:43:13 | WAL0550_comp_v149 | Slate notes: addressing client notes -- more warps and shadows YAY | 0 |
| 34 | WAL0550 | WAL0550_cfx_beauty_v035 | Jay Gambell | cfx | 10/13/2016 23:05:36 | WAL0550_cfx_beauty_v035 | Slate notes: wip finaling file 14 with dress model 30, better transition from live action dress and tons of IP fixes | 1 |
| 35 | WAL0550 | WAL0550_cfx_qc_v020 | Juan Carlos Degado Gonzalez | cfx | 10/13/2016 19:50:55 | WAL0550_cfx_qc_v020 | Slate notes: left cuff and collar fixed | 1 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC/Edit |
| 36 | WAL0550 | WAL0550_v285 | Jay Gambell | cfx | 10/13/2016 16:21:05 | WAL0550_cfxblast_v057 | Slate notes: file 12 | 0 |
| 37 | WAL0550 | WAL0550_v284 | Jay Gambell | cfx | 10/13/2016 11:33:35 | WAL0550_cfxblast_v056 | Slate notes: file finaling 11 | 0 |
| 38 | WAL0550 | WAL0550_cfx_beauty_v034 | Jay Gambell | cfx | 10/13/2016 11:06:16 | WAL0550_cfx_beauty_v034 | Slate notes: finaling file 11, matching plate fixed ribbons cleaned bodice | 1 |
| 39 | WAL0550 | WAL0550_cfx_beauty_v033 | Jay Gambell | cfx | 10/13/2016 10:21:33 | WAL0550_cfx_beauty_v033 | Slate notes: adjusted outter1 to match plate, adjust ribbons around 1560, cleaned up around bodice | 1 |
| 40 | WAL0550 | WAL0550_v283 | Juan Carlos Degado Gonzalez | cfx | 10/13/2016 10:02:44 | WAL0550_cfxrender_v004 | Slate notes: fixed03 | 0 |
| 41 | WAL0550 | WAL0550_v282 | Evan Kwan | comp | 10/12/2016 19:52:56 | WAL0550_comp_v148 | Slate notes: cuffs less blue | 0 |
| 42 | WAL0550 | WAL0550_v281 | Evan Kwan | comp | 10/12/2016 17:39:36 | WAL0550_comp_v147 | Slate notes: combined scripts and additional notes addressed | 0 |
| 43 | WAL0550 | WAL0550_v280 | Juan Carlos Degado Gonzalez | cfx | 10/12/2016 17:00:08 | WAL0550_cfxrender_v001 | Slate notes: collar and cuff fixed | 0 |
| 44 | WAL0550 | WAL0550_v279 | Juan Carlos Degado Gonzalez | cfx | 10/12/2016 16:36:13 | WAL0550_fixed_02_v001 | Slate notes: collar and cuff fixed | 0 |
| 45 | WAL0550 | WAL0550_v278 | Nicolas Chombart | light | 10/12/2016 12:02:53 | wal0550_lightcomp_v027 | Slate notes: updated dress | 0 |
| 46 | WAL0550 | WAL0550_cfx_beauty_v032 | Jay Gambell | cfx | 10/11/2016 19:12:17 | WAL0550_cfx_beauty_v032 | Slate notes: adjusted fold on the back of her dress at frame 1560 | 1 |
| 47 | WAL0550 | WAL0550_v277 | Juan Carlos Degado Gonzalez | cfx | 10/11/2016 18:32:13 | WAL0550_cfxblast_v007 | Slate notes: left Cuff fixed | 0 |
| 48 | WAL0550 | WAL0550_v276 | Jay Gambell | cfx | 10/11/2016 15:52:53 | WAL0550_cfxblast_v055 | Slate notes: tweaked the back fold around frame 1560 | 0 |
| 49 | WAL0550 | WAL0550_v275 | Nicolas Chombart | light | 10/11/2016 14:35:10 | wal0550_lightcomp_v025 | Slate notes: dress from friday | 0 |
| 50 | WAL0550 | WAL0550_v274 | Jay Gambell | cfx | 10/11/2016 13:24:51 | WAL0550_cfxblast_v054 | Slate notes: adjusted fold on the back as she turns around frame 1560 | 0 |
| 51 | WAL0550 | WAL0550_v273 | Evan Kwan | comp | 10/11/2016 11:46:24 | WAL0550_comp_ek_v146 | Slate notes: part 1 addressing notes | 0 |
| 52 | WAL0550 | WAL0550_v272 | Jay Gambell | cfx | 10/11/2016 9:40:18 | WAL0550_cfxblast_v053 | Slate notes: playblast of cloth from file finaling04 | 0 |
| 53 | WAL0550 | WAL0550_cfx_beauty_v031 | Jay Gambell | cfx | 10/10/2016 21:36:20 | WAL0550_cfx_beauty_v031 | Slate notes: WIP dress, added some deformers for beast collision | 1 |
| 54 | WAL0550 | WAL0550_v271 | Jessica Hart | comp | 10/8/2016 13:47:11 | WAL0550_comp_jh_v146 | Slate notes: addressed notes frame 1501-1677 | 0 |
| 55 | WAL0550 | WAL0550_cfx_beauty_v030 | Jay Gambell | cfx | 10/7/2016 17:26:36 | WAL0550_cfx_beauty_v030 | Slate notes: file 19d test render | 1 |
| 56 | WAL0550 | WAL0550_v269 | Jay Gambell | cfx | 10/7/2016 15:49:27 | WAL0550_cfxblast_v052 | Slate notes: file 19d - playblasted with shadows | 0 |
| 57 | WAL0550 | WAL0550_v270 | Jay Gambell | cfx | 10/7/2016 15:49:27 | WAL0550_cfxblast_v051 | Slate notes: file 19d - playblasted with shadows | 0 |
| 58 | WAL0550 | WAL0550_cfx_beauty_v028 | Jay Gambell | cfx | 10/7/2016 12:30:46 | WAL0550_cfx_beauty_v028 | Slate notes: nCloth sim file 19b | 1 |
| 59 | WAL0550 | WAL0550_v268 | Jay Gambell | cfx | 10/7/2016 11:01:38 | WAL0550_cfxblast_v050 | Slate notes: file 19f - turned off collisions with feet both beast and belle | 0 |
| 60 | WAL0550 | WAL0550_v267 | Jay Gambell | cfx | 10/7/2016 10:58:36 | WAL0550_cfxblast_v049 | Slate notes: file 19d - no bend at spin | 0 |
| 61 | WAL0550 | WAL0550_v266 | Jay Gambell | cfx | 10/7/2016 10:56:45 | WAL0550_cfxblast_v048 | Slate notes: file 19e - more mass on spin | 0 |
| 62 | WAL0550 | WAL0550_cfx_beauty_v027 | Jay Gambell | cfx | 10/6/2016 20:02:11 | WAL0550_cfx_beauty_v027 | Slate notes: nCloth sim file 17c test render | 1 |
| 63 | WAL0550 | WAL0550_v265 | Jay Gambell | cfx | 10/5/2016 10:42:23 | WAL0550_cfxblast_v047 | Slate notes: qualoth - file 6 - doubled edge length | 0 |
| 64 | WAL0550 | WAL0550_v264 | Jay Gambell | cfx | 10/5/2016 10:41:31 | WAL0550_cfxblast_v046 | Slate notes: nCLoth - file 18d - more drag on ribbons, .1 friction, keyed rest length | 0 |
| 65 | WAL0550 | WAL0550_v263 | Jay Gambell | cfx | 10/5/2016 10:41:20 | WAL0550_dress_sim_18c_v001 | Slate notes: nCloth - file 18c - friction .2 with keyed gravity for the spin | 0 |
| 66 | WAL0550 | WAL0550_v262 | Jay Gambell | cfx | 10/5/2016 10:37:34 | WAL0550_dress_sim_18e_v001 | Slate notes: nCLoth - file 18e - no bend less compression | 0 |
| 67 | WAL0550 | WAL0550_v261 | Jay Gambell | cfx | 10/5/2016 10:35:28 | WAL0550_cfxblast_v045 | Slate notes: qualoth - file 8 - increased air drag | 0 |
| 68 | WAL0550 | WAL0550_v260 | Jay Gambell | cfx | 10/5/2016 10:34:54 | WAL0550_cfxblast_v044 | Slate notes: qualoth - file 5 - less density on upper layers | 0 |
| 69 | WAL0550 | WAL0550_v259 | Jay Gambell | cfx | 10/5/2016 10:32:03 | WAL0550_cfxblast_v042 | Slate notes: qualoth - file 7 - lowered bend resistence, petti2 set to 1, petti1 set to .5 | 0 |
| 70 | WAL0550 | WAL0550_v258 | Jay Gambell | cfx | 10/5/2016 10:23:42 | WAL0550_cfxblast_v041 | Slate notes: nCloth - file 17d | 0 |
| 71 | WAL0550 | WAL0550_v257 | Jay Gambell | cfx | 10/5/2016 10:20:01 | WAL0550_cfxblast_v040 | Slate notes: nCloth - file 17c | 0 |
| 72 | WAL0550 | WAL0550_v256 | Jay Gambell | cfx | 10/4/2016 20:55:55 | WAL0550_cfxblast_v038 | Slate notes: sim in progress, no keyed gravity, bend on petti2 1 bend on petti1 .5 | 0 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC /Edit |
| 73 | WAL0550 | WAL0550_v255 | Jay Gambell | cfx | 10/4/2016 20:28:02 | WAL0550_cfxblast_v039 | Slate notes: nCloth sim, file 16, high substepscollisions extra constraint on petticoats | 0 |
| 74 | WAL0550 | WAL0550_v254 | Jay Gambell | cfx | 10/4/2016 16:45:48 | WAL0550_cfxblast_v037 | Slate notes: keyframed gravity with qualoth solve | 0 |
| 75 | WAL0550 | WAL0550_v253 | Jay Gambell | cfx | 10/4/2016 9:36:36 | WAL0550_cfxblast_v036 | Slate notes: qualoth_dress_02 | 0 |
| 76 | WAL0550 | WAL0550_v252 | Nicolas Chombart | light | 10/3/2016 11:12:58 | wal0550_lightcomp_v024 | Slate notes: latest hair | 0 |
| 77 | WAL0550 | WAL0550_v251 | Khari Anthony | comp | 10/1/2016 19:29:06 | WAL0550_comp_v145 | Slate notes: wip comp with new hair | 0 |
| 78 | WAL0550 | WAL0550_v250 | Khari Anthony | comp | 9/30/2016 15:12:21 | WAL0550_comp_v141 | Slate notes: WIp comp lots to do but lots done | 0 |
| 79 | WAL0550 | WAL0550_v249 | Jay Gambell | cfx | 9/28/2016 20:06:29 | WAL0550_cfxblast_v035 | Slate notes: file 10d - switching to uniform fields for more control, added floor collision | 0 |
| 80 | WAL0550 | WAL0550_v248 | Jay Gambell | cfx | 9/28/2016 16:51:31 | WAL0550_cfxblast_v034 | Slate notes: file 09c - using radial field to separate layers | 0 |
| 81 | WAL0550 | WAL0550_v247 | Jay Gambell | cfx | 9/28/2016 16:36:42 | WAL0550_cfxblast_v033 | Slate notes: file 09 - increased the wind strength and smoothed out some areas | 0 |
| 82 | WAL0550 | WAL0550_v246 | Khari Anthony | comp | 9/28/2016 14:54:14 | WAL0550_comp_v123 | Slate notes: wip tech fix | 0 |
| 83 | WAL0550 | WAL0550_v245 | Khari Anthony | comp | 9/28/2016 13:56:55 | WAL0550_comp_v121 | Slate notes: WIP Comp. With most integration work up to frame 1400. One dark patch on belles arm at start though | 0 |
| 84 | WAL0550 | WAL0550_v244 | Jay Gambell | cfx | 9/28/2016 9:38:16 | WAL0550_cfxblast_v032 | Slate notes: file 08c | 0 |
| 85 | WAL0550 | WAL0550_cfx_beauty_v025 | Navin Pinto | cfx | 9/28/2016 2:02:49 | WAL0550_cfx_beauty_v025 | Slate notes: Beast Hair Fix | 1 |
| 86 | WAL0550 | WAL0550_v243 | Navin Pinto | cfx | 9/27/2016 21:59:32 | WAL0550_beast_hairfix002_v001 | Slate notes: Hair fix - fr 1100-1210 | 0 |
| 87 | WAL0550 | WAL0550_cfx_beauty_v022 | Nathan Fok | cfx | 9/27/2016 11:27:30 | WAL0550_cfx_beauty_v022 | Slate notes: rerender with model v26n | 1 |
| 88 | WAL0550 | WAL0550_v242 | Nicolas Chombart | light | 9/27/2016 10:19:58 | wal0550_lightcomp_v023 | Slate notes: first pass lighting on dress, need shd, holdout and intersections fix from cfx | 0 |
| 89 | WAL0550 | WAL0550_v241 | Jay Gambell | cfx | 9/27/2016 10:07:55 | WAL0550_cfxblast_v031 | Slate notes: 1st pass | 0 |
| 90 | WAL0550 | WAL0550_cfx_qc_v018 | Nathan Fok | cfx | 9/26/2016 23:33:06 | WAL0550_cfx_qc_v018 | Slate notes: re-publish cfx anim 22 with model v26 | 1 |
| 91 | WAL0550 | WAL0550_v240 | Khari Anthony | comp | 9/26/2016 14:27:30 | WAL0550_comp_v100 | Slate notes: WIP Slap of New beast through comp. No notes addressed. Lots of adjustments needed. a stray shape at end. | 0 |
| 92 | WAL0550 | WAL0550_v239 | Nicolas Chombart | light | 9/26/2016 10:13:19 | wal0550_lightcomp_v022 | Slate notes: latest shotmodel | 0 |
| 93 | WAL0550 | WAL0550_v238 | Erik Ojong | cfx | 9/26/2016 10:09:18 | WAL0550_cfxblast_v006 | Slate notes: rig14_02_04 petticoat sim | 0 |
| 94 | WAL0550 | WAL0550_shotmodel_qc_v010 | Barringer Wingard | shotmodel | 9/25/2016 1:25:33 | WAL0550_shotmodel_qc_v010 | Slate notes: pub for Luke...CostumeBody IPs fixed with new arm anim | 1 |
| 95 | WAL0550 | WAL0550_v237 | Khari Anthony | comp | 9/24/2016 18:35:20 | WAL0550_comp_trailer_v008 | Slate notes: Belle and beast hole fixes | 0 |
| 96 | WAL0550 | WAL0550_shotmodel_qc_costumeless_v007 | Barringer Wingard | shotmodel | 9/24/2016 16:18:35 | WAL0550_shotmodel_qc_costumeless_v007 | Slate notes: pub for Luke...CostumeBody IPs fixed with new arm anim | 1 |
| 97 | WAL0550 | WAL0550_shotmodel_qc_v009 | Barringer Wingard | shotmodel | 9/24/2016 16:18:24 | WAL0550_shotmodel_qc_v009 | Slate notes: pub for Luke...CostumeBody IPs fixed with new arm anim | 1 |
| 98 | WAL0550 | WAL0550_v236 | Luke Wakeford | shotmodel | 9/24/2016 12:20:44 | WAL0550_shotmodelblast_v009 | Slate notes: shotmodel-update IPs addressed | 0 |
| 99 | WAL0550 | WAL0550_v235 | Erik Ojong | cfx | 9/23/2016 18:27:02 | WAL0550_cfxblast_v030 | Slate notes: rig13_testRun_04_09_03 grab on outlayer - test only | 0 |
| 100 | WAL0550 | WAL0550_cfx_qc_v017 | Nathan Fok | cfx | 9/23/2016 17:49:42 | WAL0550_cfx_qc_v017 | Slate notes: re-tracked cam right arm from 1370 to 1400 | 1 |
| 101 | WAL0550 | WAL0550_v234 | Khari Anthony | comp | 9/23/2016 17:31:24 | WAL0550_comp_trailer_v007 | Slate notes: upped the blacks on dark parts on belles arm. and a littel bit where they touch on the front. fixed distracting piece of dress on bottom right corner | 0 |
| 102 | WAL0550 | WAL0550_v233 | Remi Munier | cfx | 9/23/2016 17:18:53 | WAL0550_belle_dress_fr1610_v01_wrapgoalgeos_v001 | Slate notes: Belle dress - using attract to matching mesh constraints | 0 |
| 103 | WAL0550 | WAL0550_v232 | BotVFX | paint | 9/23/2016 15:27:41 | WAL0550_paint_pl01_v003 | | 0 |
| 104 | WAL0550 | WAL0550_v231 | BotVFX | paint | 9/23/2016 15:27:41 | WAL0550_paint_pl01_overlay_v003 | | 0 |
| 105 | WAL0550 | WAL0550_shotmodel_qc_v008 | Barringer Wingard | shotmodel | 9/23/2016 12:57:01 | WAL0550_shotmodel_qc_v008 | Slate notes: fixed pop in the arm using the new anim update | 1 |
| 106 | WAL0550 | WAL0550_shotmodel_qc_costumeless_v006 | Barringer Wingard | shotmodel | 9/23/2016 12:56:06 | WAL0550_shotmodel_qc_costumeless_v006 | Slate notes: fixed pop in the arm using the new anim update | 1 |
| 107 | WAL0550 | WAL0550_v230 | Yegor Swarovski | light | 9/23/2016 12:15:28 | wal0550_lightcomp_v021 | Slate notes: test with temp lighting from default WAL rig | 0 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC /Edit |
| 108 | WAL0550 | WAL0550_v229 | Khari Anthony | comp | 9/22/2016 21:47:47 | WAL0550_comp_trailer_v006 | Slate notes: with tech fixes cause I was delerious when I shot last version | 0 |
| 109 | WAL0550 | WAL0550_v228 | Khari Anthony | comp | 9/22/2016 21:23:02 | WAL0550_comp_trailer_v005 | Slate notes: with extended frame range | 0 |
| 110 | WAL0550 | WAL0550_cfx_beauty_v021 | Nathan Fok | cfx | 9/22/2016 21:20:09 | WAL0550_cfx_beauty_v021 | Slate notes: another temp pass | 1 |
| 111 | WAL0550 | WAL0550_anim_qc_costumeless_v008 | Elizabeth Bernard | anim | 9/22/2016 19:06:52 | WAL0550_anim_qc_costumeless_v008 | Slate notes: fixed hand pop at 1390 | 1 |
| 112 | WAL0550 | WAL0550_anim_qc_v015 | Elizabeth Bernard | anim | 9/22/2016 18:03:40 | WAL0550_anim_qc_v015 | Slate notes: fixed hand pop at 1390 | 1 |
| 113 | WAL0550 | WAL0550_v227 | Elizabeth Bernard | anim | 9/22/2016 12:49:06 | WAL0550_animcomp_v022 | Slate notes: fixed hand pop at 1390 | 0 |
| 114 | WAL0550 | WAL0550_v226 | Khari Anthony | comp | 9/22/2016 11:15:49 | WAL0550_comp_trailer_v004 | Slate notes: hi res beast.  for trailer | 0 |
| 115 | WAL0550 | WAL0550_v225 | Elizabeth Bernard | anim | 9/21/2016 21:03:31 | WAL0550_animcomp_v021 | Slate notes: hand pop fix at 1390 | 0 |
| 116 | WAL0550 | WAL0550_shotmodel_qc_v007 | Luke Wakeford | shotmodel | 9/21/2016 19:14:50 | WAL0550_shotmodel_qc_v007 | Slate notes: shotmodel-update notes addressed | 1 |
| 117 | WAL0550 | WAL0550_shotmodel_qc_v006 | Luke Wakeford | shotmodel | 9/21/2016 19:09:09 | WAL0550_shotmodel_qc_v006 | Slate notes: shotmodel update | 1 |
| 118 | WAL0550 | WAL0550_shotmodel_qc_costumeless_v005 | Luke Wakeford | shotmodel | 9/21/2016 18:51:27 | WAL0550_shotmodel_qc_costumeless_v005 | Slate notes: shotmodel update | 1 |
| 119 | WAL0550 | WAL0550_v224 | Luke Wakeford | shotmodel | 9/21/2016 16:11:57 | WAL0550_shotmodelblast_v008 | Slate notes: shotmodel-updated, notes addressed | 0 |
| 120 | WAL0550 | WAL0550_v223 | Luke Wakeford | shotmodel | 9/21/2016 14:11:00 | WAL0550_shotmodelblast_v007 | Slate notes: shotmodel-notes addressed | 0 |
| 121 | WAL0550 | WAL0550_v222 | Khari Anthony | comp | 9/21/2016 13:59:42 | WAL0550_comp_v069 | Slate notes: new lighting. Stronger rim light on beast. lessed plugged up in areas. Brougth back some fill. Darkened vest. less blingy pattern. warmer pattern. warmer beast fur. WIP tech fixes. | 0 |
| 122 | WAL0550 | WAL0550_cfx_qc_v016 | Erik Ojong | cfx | 9/21/2016 13:30:18 | WAL0550_cfx_qc_v016 | Slate notes: testRun_04_09 - testing cloth with spin - no post fixes for test only | 1 |
| 123 | WAL0550 | WAL0550_v221 | Erik Ojong | cfx | 9/21/2016 12:17:14 | WAL0550_cfxblast_v005 | Slate notes: testRun_04_09 - testing spin using collision layers lowered self int for stability will require unique setup for end of shot spin | 0 |
| 124 | WAL0550 | WAL0550_v220 | Nicolas Chombart | light | 9/21/2016 11:09:29 | wal0550_lightcomp_v019 | Slate notes: latest elements | 0 |
| 125 | WAL0550 | WAL0550_v219 | BotVFX | paint | 9/21/2016 3:22:53 | WAL0550_paint_pl01_overlay_v002 | | 0 |
| 126 | WAL0550 | WAL0550_v218 | BotVFX | paint | 9/21/2016 3:22:49 | WAL0550_paint_pl01_v002 | | 0 |
| 127 | WAL0550 | WAL0550_shotmodel_qc_v005 | Luke Wakeford | shotmodel | 9/20/2016 21:37:50 | WAL0550_shotmodel_qc_v005 | Slate notes: shotmodel-post cfx shotmodel | 1 |
| 128 | WAL0550 | WAL0550_shotmodel_qc_v004 | Luke Wakeford | shotmodel | 9/20/2016 21:14:15 | WAL0550_shotmodel_qc_v004 | Slate notes: shotmodel-updated shotmodel | 1 |
| 129 | WAL0550 | WAL0550_shotmodel_qc_costumeless_v004 | Luke Wakeford | shotmodel | 9/20/2016 20:48:37 | WAL0550_shotmodel_qc_costumeless_v004 | Slate notes: shotmodel-updated shotmodel | 1 |
| 130 | WAL0550 | WAL0550_v217 | Luke Wakeford | shotmodel | 9/20/2016 16:08:38 | WAL0550_shotmodelblast_v006 | Slate notes: shotmodel update, new shapes on new cfx | 0 |
| 131 | WAL0550 | WAL0550_cfx_qc_v015 | Kim Nielsen | cfx | 9/20/2016 15:51:48 | WAL0550_cfx_qc_v015 | Slate notes: WIP fixed pop at X1391 SR lace | 1 |
| 132 | WAL0550 | WAL0550_v216 | Kim Nielsen | cfx | 9/20/2016 13:26:32 | WAL0550_cfxblast_v029 | Slate notes: small fix at x1391 SR lace | 0 |
| 133 | WAL0550 | WAL0550_v215 | Kim Nielsen | cfx | 9/19/2016 23:07:59 | WAL0550_cfxcomp_v009 | Slate notes: cloth fixes | 0 |
| 134 | WAL0550 | WAL0550_cfx_qc_v014 | Kim Nielsen | cfx | 9/19/2016 20:12:20 | WAL0550_cfx_qc_v014 | Slate notes: WIP, various post sim fixes | 1 |
| 135 | WAL0550 | WAL0550_v214 | Kim Nielsen | cfx | 9/19/2016 18:24:43 | WAL0550_cfxblast_v028 | Slate notes: various post sim fixes for SM | 0 |
| 136 | WAL0550 | WAL0550_v213 | Khari Anthony | comp | 9/19/2016 14:30:53 | WAL0550_precomp_beastnbelletest_v053 | Slate notes: WIP integration work. Some Beast and costume adjustments.  pending cuff fix | 0 |
| 137 | WAL0550 | WAL0550_v212 | Luke Wakeford | shotmodel | 9/17/2016 13:19:09 | WAL0550_shotmodelblast_v005 | Slate notes: shotmodel-post cfx shape shotmodel pass | 0 |
| 138 | WAL0550 | WAL0550_cfx_beauty_v020 | Kim Nielsen | cfx | 9/16/2016 13:55:06 | WAL0550_cfx_beauty_v020 | Slate notes: latest cloth and hair | 1 |
| 139 | WAL0550 | WAL0550_v211 | Erik Ojong | cfx | 9/16/2016 9:59:41 | WAL0550_cfxblast_v004 | Slate notes: first pass on rig 13, no beast collider, no dress grab, removed rigidity on petticoat | 0 |
| 140 | WAL0550 | WAL0550_v210 | Kim Nielsen | cfx | 9/16/2016 6:05:20 | WAL0550_cfxcomp_v008 | Slate notes: jacket softer in start of shot | 0 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC/Edit |
| 141 | WAL0550 | WAL0550_cfx_qc_v013 | Kim Nielsen | cfx | 9/15/2016 19:21:19 | WAL0550_cfx_qc_v013 | Slate notes: jacket softer in start shot | 1 |
| 142 | WAL0550 | WAL0550_v209 | Khari Anthony | comp | 9/15/2016 18:30:59 | WAL0550_precomp_beastnbelletest_v049 | Slate notes: Wip for discussion. some integration work. some beast work. some warping. | 0 |
| 143 | WAL0550 | WAL0550_v208 | Kim Nielsen | cfx | 9/15/2016 17:42:01 | WAL0550_cfxblast_v027 | Slate notes: new deformation jacket softer in start and fixing IPs | 0 |
| 144 | WAL0550 | WAL0550_v207 | Kim Nielsen | cfx | 9/15/2016 10:23:44 | WAL0550_cfxblast_v026 | Slate notes: softer start | 0 |
| 145 | WAL0550 | WAL0550_v206 | BotVFX | roto | 9/14/2016 15:46:27 | WAL0550_roto_pl01_v001 | | 0 |
| 146 | WAL0550 | WAL0550_v204 | BotVFX | roto | 9/14/2016 15:46:27 | WAL0550_roto_pl01_grey_v001 | | 0 |
| 147 | WAL0550 | WAL0550_v205 | BotVFX | roto | 9/14/2016 15:46:26 | WAL0550_roto_pl01_overlay_v001 | | 0 |
| 148 | WAL0550 | WAL0550_v203 | Kim Nielsen | cfx | 9/14/2016 10:41:58 | WAL0550_cfxblast_v025 | Slate notes: fixed some IPs and smoothed out coat in front of the shot. | 0 |
| 149 | WAL0550 | WAL0550_v202 | BotVFX | paint | 9/13/2016 19:05:59 | WAL0550_paint_pl01_overlay_v001 | | 0 |
| 150 | WAL0550 | WAL0550_v201 | BotVFX | paint | 9/13/2016 19:05:59 | WAL0550_paint_pl01_v001 | | 0 |
| 151 | WAL0550 | WAL0550_anim_qc_v014 | Stephen Buckley | anim | 9/13/2016 18:19:21 | WAL0550_anim_qc_v014 | Slate notes: updated with dress | 1 |
| 152 | WAL0550 | WAL0550_v200 | Kim Nielsen | cfx | 9/13/2016 14:45:08 | WAL0550_cfxblast_v024 | Slate notes: WIP more movement in jacket start shot | 0 |
| 153 | WAL0550 | WAL0550_cfx_beauty_v019 | Kim Nielsen | cfx | 9/10/2016 12:24:51 | WAL0550_cfx_beauty_v019 | Slate notes: hair and cloth | 1 |
| 154 | WAL0550 | WAL0550_v199 | Kim Nielsen | cfx | 9/9/2016 23:55:23 | WAL0550_cfxcomp_v007 | Slate notes: CFX fixes | 0 |
| 155 | WAL0550 | WAL0550_cfx_qc_v012 | Kim Nielsen | cfx | 9/9/2016 20:52:55 | WAL0550_cfx_qc_v012 | Slate notes: cfx fixes | 1 |
| 156 | WAL0550 | WAL0550_v198 | Kim Nielsen | cfx | 9/9/2016 18:17:23 | WAL0550_cfxblast_v023 | Slate notes: CFX fixes | 0 |
| 157 | WAL0550 | WAL0550_v197 | Kim Nielsen | cfx | 9/9/2016 15:24:37 | WAL0550_cfxblast_v022 | Slate notes: back end of shot added | 0 |
| 158 | WAL0550 | WAL0550_v196 | Kim Nielsen | cfx | 9/9/2016 11:57:39 | WAL0550_cfxblast_v021 | Slate notes: WIP - fixed some IPs | 0 |
| 159 | WAL0550 | WAL0550_v195 | Kim Nielsen | cfx | 9/9/2016 9:53:39 | WAL0550_cfxblast_v020 | Slate notes: WIP | 0 |
| 160 | WAL0550 | WAL0550_v194 | Kim Nielsen | cfx | 9/8/2016 17:58:50 | WAL0550_cfxblast_v019 | Slate notes: WIP | 0 |
| 161 | WAL0550 | WAL0550_cfx_qc_v011 | Kim Nielsen | cfx | 9/8/2016 12:25:32 | WAL0550_cfx_qc_v011 | Slate notes: WIP | 1 |
| 162 | WAL0550 | WAL0550_cfx_beauty_v018 | Yann Vanlerberghe | cfx | 9/8/2016 11:43:09 | WAL0550_cfx_beauty_v018 | Slate notes: endturn_hairfix | 1 |
| 163 | WAL0550 | WAL0550_v193 | Kim Nielsen | cfx | 9/8/2016 1:36:15 | WAL0550_cfxcomp_v006 | Slate notes: new cfx | 0 |
| 164 | WAL0550 | WAL0550_cfx_beauty_v017 | Yann Vanlerberghe | cfx | 9/7/2016 14:36:47 | WAL0550_cfx_beauty_v017 | Slate notes: sidehairs_popfix | 1 |
| 165 | WAL0550 | WAL0550_cfx_beauty_v016 | Yann Vanlerberghe | cfx | 9/6/2016 20:27:48 | WAL0550_cfx_beauty_v016 | Slate notes: sidehairs_unlocked_beard_ipfix | 1 |
| 166 | WAL0550 | WAL0550_cfx_beauty_v015 | Yann Vanlerberghe | cfx | 9/6/2016 15:58:14 | WAL0550_cfx_beauty_v015 | Slate notes: hairs_lumpfix_pushed_sideway | 1 |
| 167 | WAL0550 | WAL0550_v192 | Kathrin Mueller | comp | 9/6/2016 14:25:53 | WAL0550_precomp_warping_v007 | Slate notes: latest light v20 - latest roto and paint | 0 |
| 168 | WAL0550 | WAL0550_v190 | Joni Golley | roto | 9/4/2016 18:05:40 | WAL0550_roto_pl01_overlay_v031 | Slate notes:  addressed notes | 0 |
| 169 | WAL0550 | WAL0550_v191 | Joni Golley | roto | 9/4/2016 18:05:40 | WAL0550_roto_pl01_v031 | Slate notes:  addressed notes | 0 |
| 170 | WAL0550 | WAL0550_v189 | Joni Golley | roto | 9/4/2016 18:05:36 | WAL0550_roto_pl01_grey_v031 | Slate notes:  addressed notes | 0 |
| 171 | WAL0550 | WAL0550_cfx_beauty_v014 | Yann Vanlerberghe | cfx | 9/2/2016 21:33:15 | WAL0550_cfx_beauty_v014 | Slate notes: endshot adjusted beard tweaked | 1 |
| 172 | WAL0550 | WAL0550_v188 | Kim Nielsen | cfx | 9/2/2016 12:50:58 | WAL0550_cfxblast_v018 | Slate notes: updated twirl and made the cloth more soft | 0 |
| 173 | WAL0550 | WAL0550_v187 | Stephen Buckley | anim | 9/2/2016 12:06:47 | WAL0550_animblast_v010 | Slate notes: Leg pass only for afternoon review. Arms not addressed until next pass. WIP | 0 |
| 174 | WAL0550 | WAL0550_v186 | Darren Williams | cfx | 9/2/2016 11:02:25 | WAL0550_beast_cloth_3_1_5_timescale_v001 | Slate notes: For Kim | 0 |
| 175 | WAL0550 | WAL0550_v185 | Kim Nielsen | cfx | 9/2/2016 10:09:11 | WAL0550_cfxblast_v017 | Slate notes: time scale 1.5 and jabbot reacting to belle collision | 0 |
| 176 | WAL0550 | WAL0550_v184 | Kathrin Mueller | comp | 9/2/2016 9:46:09 | WAL0550_precomp_cfx_beast_v003 | Slate notes: cfx animblast version13 for hair | 0 |
| 177 | WAL0550 | WAL0550_cfx_beauty_v013 | Yann Vanlerberghe | cfx | 9/1/2016 21:10:42 | WAL0550_cfx_beauty_v013 | Slate notes: damped_hairs_closed_gaps | 1 |
| 178 | WAL0550 | WAL0550_v183 | Kim Nielsen | cfx | 9/1/2016 20:16:42 | WAL0550_cfxblast_v016 | Slate notes: movement of back of the jacket | 0 |
| 179 | WAL0550 | WAL0550_v182 | Kim Nielsen | cfx | 9/1/2016 20:03:06 | WAL0550_cfxblast_v015 | Slate notes: back o jacket movement | 0 |
| 180 | WAL0550 | WAL0550_v180 | Joni Golley | roto | 9/1/2016 17:16:47 | WAL0550_roto_pl01_overlay_v030 | Slate notes:  added belly roto, hair roto to match paint v013 | 0 |
| 181 | WAL0550 | WAL0550_v181 | Joni Golley | roto | 9/1/2016 17:16:46 | WAL0550_roto_pl01_v030 | Slate notes:  added belly roto, hair roto to match paint v013 | 0 |
| 182 | WAL0550 | WAL0550_v179 | Joni Golley | roto | 9/1/2016 17:16:38 | WAL0550_roto_pl01_grey_v030 | Slate notes:  added belly roto, hair roto to match paint v013 | 0 |
| 183 | WAL0550 | WAL0550_v178 | Kathrin Mueller | comp | 9/1/2016 17:07:19 | WAL0550_precomp_for_shotmodel_v001 | Slate notes: undistort fh for shotmodel - with beast | 0 |
| 184 | WAL0550 | WAL0550_v177 | Kathrin Mueller | comp | 9/1/2016 16:58:09 | WAL0550_pl01_plv200_undist_trk_v003 | Slate notes: undistort fh for shotmodel - no beast | 0 |
| 185 | WAL0550 | WAL0550_cfx_beauty_v012 | Yann Vanlerberghe | cfx | 9/1/2016 14:24:44 | WAL0550_cfx_beauty_v012 | Slate notes: first_contact_redone | 1 |
| 186 | WAL0550 | WAL0550_v176 | Kathrin Mueller | comp | 9/1/2016 10:34:56 | WAL0550_precomp_warping_v005 | Slate notes: latest light | 0 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC/Edit |
| 187 | WAL0550 | WAL0550_v175 | Kathrin Mueller | comp | 9/1/2016 10:31:41 | WAL0550_precomp_cfx_beast_v002 | Slate notes: cfx animblast version11 for hair through comp | 0 |
| 188 | WAL0550 | WAL0550_v174 | Kim Nielsen | cfx | 9/1/2016 9:56:15 | WAL0550_cfxblast_v014 | Slate notes: end of shot more soft | 0 |
| 189 | WAL0550 | WAL0550_v173 | Kim Nielsen | cfx | 9/1/2016 9:25:17 | WAL0550_cfxblast_v013 | Slate notes: less slow-mo more soft | 0 |
| 190 | WAL0550 | WAL0550_cfx_beauty_v011 | Yann Vanlerberghe | cfx | 8/31/2016 20:51:35 | WAL0550_cfx_beauty_v011 | Slate notes: hirs_centrifugedown_collaripfix | 1 |
| 191 | WAL0550 | WAL0550_v172 | Stephen Buckley | anim | 8/31/2016 18:58:29 | WAL0550_animblast_v001 | Slate notes: Belle leg pass for her dress during dance | 0 |
| 192 | WAL0550 | WAL0550_cfx_beauty_v010 | Yann Vanlerberghe | cfx | 8/31/2016 13:41:57 | WAL0550_cfx_beauty_v010 | Slate notes: ipfix_fillholes | 1 |
| 193 | WAL0550 | WAL0550_v171 | Nicolas Chombart | light | 8/31/2016 9:50:28 | wal0550_lightcomp_v018 | Slate notes: with sm fix | 0 |
| 194 | WAL0550 | WAL0550_v170 | Kathrin Mueller | comp | 8/30/2016 19:25:41 | WAL0550_precomp_cfx_beast_v001 | Slate notes: cfx animblast version09 | 0 |
| 195 | WAL0550 | WAL0550_v169 | Stephen Buckley | anim | 8/30/2016 18:20:09 | WAL0550_animblast_v009 | Slate notes: First pass legs for dress | 0 |
| 196 | WAL0550 | WAL0550_shotmodel_qc_v003 | Luke Wakeford | shotmodel | 8/30/2016 15:25:31 | WAL0550_shotmodel_qc_v003 | Slate notes: shotmodel updated shapes | 1 |
| 197 | WAL0550 | WAL0550_shotmodel_qc_costumeless_v003 | Luke Wakeford | shotmodel | 8/30/2016 15:23:54 | WAL0550_shotmodel_qc_costumeless_v003 | Slate notes: shotmodel updated shapes | 1 |
| 198 | WAL0550 | WAL0550_cfx_beauty_v009 | Kim Nielsen | cfx | 8/30/2016 15:19:43 | WAL0550_cfx_beauty_v009 | Slate notes: latest hair cloth and shotmodel | 1 |
| 199 | WAL0550 | WAL0550_cfx_qc_v010 | Kim Nielsen | cfx | 8/30/2016 11:52:54 | WAL0550_cfx_qc_v010 | Slate notes: WIP | 1 |
| 200 | WAL0550 | WAL0550_v168 | Caleb Carr | paint | 8/30/2016 10:11:51 | WAL0550_paint_pl01_overlay_v012 | Slate notes: Paint Dan Removed | 0 |
| 201 | WAL0550 | WAL0550_v167 | Caleb Carr | paint | 8/30/2016 10:11:48 | WAL0550_paint_pl01_v012 | Slate notes: Paint Dan Removed | 0 |
| 202 | WAL0550 | WAL0550_v166 | Yann Vanlerberghe | cfx | 8/30/2016 9:42:08 | WAL0550_cfx_beauty_v007 | | 0 |
| 203 | WAL0550 | WAL0550_cfx_qc_v009 | Kim Nielsen | cfx | 8/29/2016 20:03:19 | WAL0550_cfx_qc_v009 | Slate notes: WIP | 1 |
| 204 | WAL0550 | WAL0550_v165 | Luke Wakeford | shotmodel | 8/29/2016 17:19:48 | WAL0550_shotmodelblast_v004 | Slate notes: shotmodel to body to fix IPs on current cfx cloth | 0 |
| 205 | WAL0550 | WAL0550_v164 | Kim Nielsen | cfx | 8/29/2016 16:30:33 | WAL0550_cfxblast_v012 | Slate notes: fixed more IPs and motion | 0 |
| 206 | WAL0550 | WAL0550_v163 | Kim Nielsen | cfx | 8/29/2016 15:02:46 | WAL0550_cfxblast_v011 | Slate notes: WIP fixing crashes | 0 |
| 207 | WAL0550 | WAL0550_shotmodel_qc_costumeless_v002 | Luke Wakeford | shotmodel | 8/29/2016 13:11:24 | WAL0550_shotmodel_qc_costumeless_v002 | Slate notes: shotmodel-updated body shapes for IPs | 1 |
| 208 | WAL0550 | WAL0550_shotmodel_qc_v002 | Luke Wakeford | shotmodel | 8/29/2016 13:10:49 | WAL0550_shotmodel_qc_v002 | Slate notes: shotmodel-updated body shapes for IPs | 1 |
| 209 | WAL0550 | WAL0550_v162 | Nicolas Chombart | light | 8/29/2016 11:56:17 | wal0550_lightcomp_v017 | Slate notes: thats a wip | 0 |
| 210 | WAL0550 | WAL0550_v161 | Luke Wakeford | shotmodel | 8/29/2016 11:48:57 | WAL0550_shotmodelblast_v003 | Slate notes: shotmodel-body shotmodel to fix IPs | 0 |
| 211 | WAL0550 | WAL0550_v160 | Yann Vanlerberghe | cfx | 8/29/2016 9:38:15 | WAL0550_cfx_beauty_v006 | | 0 |
| 212 | WAL0550 | WAL0550_cfx_beauty_v005 | Yann Vanlerberghe | cfx | 8/27/2016 2:40:32 | WAL0550_cfx_beauty_v005 | Slate notes: test_render_newest_pubref | 1 |
| 213 | WAL0550 | WAL0550_cfx_qc_v008 | Kim Nielsen | cfx | 8/26/2016 22:54:13 | WAL0550_cfx_qc_v008 | Slate notes: WIP for lighting | 1 |
| 214 | WAL0550 | WAL0550_v159 | Caleb Carr | paint | 8/26/2016 16:22:57 | WAL0550_paint_pl01_overlay_v010 | Slate notes: Paint Dan REmoval | 0 |
| 215 | WAL0550 | WAL0550_v158 | Caleb Carr | paint | 8/26/2016 16:22:50 | WAL0550_paint_pl01_v010 | Slate notes: Paint Dan REmoval | 0 |
| 216 | WAL0550 | WAL0550_v157 | Yohan Joo | integ | 8/26/2016 15:18:25 | WAL0550_integ_tracktest_v009 | Slate notes: integ track test for legs | 0 |
| 217 | WAL0550 | WAL0550_v156 | Kim Nielsen | cfx | 8/26/2016 10:49:18 | WAL0550_cfxblast_v010 | Slate notes: WIP of fixing back. more motion | 0 |
| 218 | WAL0550 | WAL0550_cfx_qc_v007 | Kim Nielsen | cfx | 8/25/2016 20:06:06 | WAL0550_cfx_qc_v007 | Slate notes: WIP for hair | 1 |
| 219 | WAL0550 | WAL0550_v155 | Joni Golley | roto | 8/25/2016 19:29:09 | WAL0550_roto_pl01_overlay_v028 | Slate notes:  detailed hair roto 1350 to 1397 | 0 |
| 220 | WAL0550 | WAL0550_v153 | Joni Golley | roto | 8/25/2016 19:29:07 | WAL0550_roto_pl01_v028 | Slate notes:  detailed hair roto 1350 to 1397 | 0 |
| 221 | WAL0550 | WAL0550_v154 | Joni Golley | roto | 8/25/2016 19:29:07 | WAL0550_roto_pl01_grey_v028 | Slate notes:  detailed hair roto 1350 to 1397 | 0 |
| 222 | WAL0550 | WAL0550_v152 | Kim Nielsen | cfx | 8/25/2016 10:50:09 | WAL0550_cfxblast_v009 | Slate notes: fixed pockets | 0 |
| 223 | WAL0550 | WAL0550_v151 | Kim Nielsen | cfx | 8/24/2016 18:30:37 | WAL0550_cfxblast_v008 | Slate notes: fixed back of the shot | 0 |
| 224 | WAL0550 | WAL0550_v150 | Kim Nielsen | cfx | 8/24/2016 16:15:22 | WAL0550_cfxblast_v007 | Slate notes: fixed armpit and shoulder area. | 0 |
| 225 | WAL0550 | WAL0550_v149 | Yohan Joo | integ | 8/24/2016 15:13:31 | WAL0550_integ_tracktest_v008 | Slate notes: integ track test | 0 |
| 226 | WAL0550 | WAL0550_v148 | Kim Nielsen | cfx | 8/24/2016 11:40:21 | WAL0550_cfxblast_v006 | Slate notes: wip cloth | 0 |
| 227 | WAL0550 | WAL0550_v147 | Kim Nielsen | cfx | 8/23/2016 17:55:14 | WAL0550_cfxblast_v005 | Slate notes: button alignment good, weird camera | 0 |
| 228 | WAL0550 | WAL0550_v146 | Kathrin Mueller | comp | 8/23/2016 13:43:34 | WAL0550_precomp_warping_v002 | Slate notes: lets dance | 0 |
| 229 | WAL0550 | WAL0550_v145 | Kim Nielsen | cfx | 8/20/2016 9:21:51 | WAL0550_cfxblast_v004 | Slate notes: primary work done x1137-1400 | 0 |
| 230 | WAL0550 | WAL0550_v144 | Heather Ryan | paint | 8/18/2016 12:55:02 | WAL0550_paint_pl01_v004 | Slate notes: Paint assembling new versions of precomps. | 0 |
| 231 | WAL0550 | WAL0550_v143 | Heather Ryan | paint | 8/18/2016 12:55:02 | WAL0550_paint_pl01_overlay_v004 | Slate notes: Paint assembling new versions of precomps. | 0 |
| 232 | WAL0550 | WAL0550_v142 | Heather Ryan | roto | 8/17/2016 13:21:35 | WAL0550_roto_pl01_grey_v027 | Slate notes:  latest roto | 0 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC/Edit |
| 233 | WAL0550 | WAL0550_v141 | Heather Ryan | roto | 8/17/2016 13:21:35 | WAL0550_roto_pl01_v027 | Slate notes: latest roto | 0 |
| 234 | WAL0550 | WAL0550_v140 | Heather Ryan | roto | 8/17/2016 13:21:35 | WAL0550_roto_pl01_overlay_v027 | Slate notes: latest roto | 0 |
| 235 | WAL0550 | WAL0550_v139 | Heather Ryan | paint | 8/17/2016 12:41:38 | WAL0550_paint_pl01_overlay_v003 | Slate notes: Paint Latest paint combined. | 0 |
| 236 | WAL0550 | WAL0550_v138 | Heather Ryan | paint | 8/17/2016 12:41:30 | WAL0550_paint_pl01_v003 | Slate notes: Paint Latest paint combined. | 0 |
| 237 | WAL0550 | WAL0550_v137 | Nicolas Chombart | light | 8/15/2016 10:46:53 | wal0550_lightcomp_v016 | Slate notes: wip cfx | 0 |
| 238 | WAL0550 | WAL0550_cfx_beauty_v004 | Kim Nielsen | cfx | 8/11/2016 9:29:10 | WAL0550_cfx_beauty_v004 | Slate notes: QC Render | 1 |
| 239 | WAL0550 | WAL0550_v136 | Kim Nielsen | cfx | 8/10/2016 16:34:29 | WAL0550_cfxblast_v003 | Slate notes: WIP Hair | 0 |
| 240 | WAL0550 | WAL0550_cfx_beauty_v003 | Kim Nielsen | cfx | 8/9/2016 18:37:57 | WAL0550_cfx_beauty_v003 | Slate notes: QC Render | 1 |
| 241 | WAL0550 | WAL0550_v135 | Kim Nielsen | cfx | 8/9/2016 13:19:50 | WAL0550_cfxblast_v002 | Slate notes: belle integ to see shoulder arm interaction | 0 |
| 242 | WAL0550 | WAL0550_cfx_beauty_v002 | Kim Nielsen | cfx | 8/8/2016 20:08:51 | WAL0550_cfx_beauty_v002 | Slate notes: QC Render | 1 |
| 243 | WAL0550 | WAL0550_shotmodel_qc_v001 | Luke Wakeford | shotmodel | 8/8/2016 19:26:43 | WAL0550_shotmodel_qc_v001 | Slate notes: shotmodel-pre cfx shotmodel | 1 |
| 244 | WAL0550 | WAL0550_shotmodel_qc_costumeless_v001 | Luke Wakeford | shotmodel | 8/8/2016 19:25:36 | WAL0550_shotmodel_qc_costumeless_v001 | Slate notes: shotmodel-pre cfx shotmodel | 1 |
| 245 | WAL0550 | WAL0550_v134 | Luke Wakeford | shotmodel | 8/8/2016 17:55:18 | WAL0550_shotmodelblast_v002 | Slate notes: after-shotmodel to allow arm to rest | 0 |
| 246 | WAL0550 | WAL0550_v133 | Luke Wakeford | shotmodel | 8/8/2016 17:45:48 | WAL0550_shotmodelblast_v001 | Slate notes: before | 0 |
| 247 | WAL0550 | WAL0550_cfx_qc_v006 | Kim Nielsen | cfx | 8/8/2016 16:42:54 | WAL0550_cfx_qc_v006 | Slate notes: WIP for hair | 1 |
| 248 | WAL0550 | WAL0550_v132 | Kim Nielsen | cfx | 8/4/2016 11:48:29 | WAL0550_cfxblast_v001 | Slate notes: lowered traps and his back | 0 |
| 249 | WAL0550 | WAL0550_v131 | Elizabeth Bernard | anim | 8/2/2016 22:18:28 | WAL0550_animcomp_v019 | Slate notes: updated hand contact at 1255 | 0 |
| 250 | WAL0550 | WAL0550_anim_qc_v013 | Elizabeth Bernard | anim | 8/2/2016 21:58:01 | WAL0550_anim_qc_v013 | Slate notes: updated hand connection at 1255 | 1 |
| 251 | WAL0550 | WAL0550_anim_qc_costumeless_v007 | Elizabeth Bernard | anim | 8/2/2016 21:55:48 | WAL0550_anim_qc_costumeless_v007 | Slate notes: updated hand connection at 1255 | 1 |
| 252 | WAL0550 | WAL0550_anim_qc_v012 | Elizabeth Bernard | anim | 7/27/2016 18:02:21 | WAL0550_anim_qc_v012 | Slate notes: all notes addressed as of july 27 | 1 |
| 253 | WAL0550 | WAL0550_anim_qc_costumeless_v006 | Elizabeth Bernard | anim | 7/27/2016 17:57:20 | WAL0550_anim_qc_costumeless_v006 | Slate notes: all notes addressed as of july 27 | 1 |
| 254 | WAL0550 | WAL0550_v130 | Kim Nielsen | cfx | 7/27/2016 1:11:41 | WAL0550_cfxrender_v001 | Slate notes: beast_costumefoura1 - cfxsetup - 20160725_124315 | 0 |
| 255 | WAL0550 | WAL0550_v129 | Yohan Joo | integ | 7/26/2016 11:21:42 | WAL0550_integ_tracktest_v006 | Slate notes: belle matchmove with 3witcams | 0 |
| 256 | WAL0550 | WAL0550_v128 | Nicolas Chombart | light | 7/19/2016 15:11:42 | wal0550_lightcomp_v015 | Slate notes: quick revisit of the first part | 0 |
| 257 | WAL0550 | WAL0550_v127 | Nicolas Chombart | light | 7/18/2016 19:03:02 | wal0550_lightcomp_v014 | Slate notes: quick rework on the first part | 0 |
| 258 | WAL0550 | WAL0550_v126 | Kathrin Mueller | comp | 7/18/2016 18:33:29 | WAL0550_comp_v044 | Slate notes: 1. latest light  2  cc at end to match surounding shots | 0 |
| 259 | WAL0550 | WAL0550_v125 | Nicolas Chombart | light | 7/18/2016 11:04:37 | wal0550_lightcomp_v013 | Slate notes: quick adjusments with latest compplate | 0 |
| 260 | WAL0550 | WAL0550_v124 | Nicolas Chombart | light | 7/17/2016 19:14:39 | wal0550_lightcomp_v012 | Slate notes: rerender with latest elements, current lighting | 0 |
| 261 | WAL0550 | WAL0550_v123 | Kathrin Mueller | comp | 7/14/2016 17:28:15 | WAL0550_comp_v042 | Slate notes: 1. latest light - but not latest anim for screening | 0 |
| 262 | WAL0550 | WAL0550_v122 | Kathrin Mueller | comp | 7/14/2016 16:18:11 | WAL0550_comp_v041 | Slate notes: 1. for lighting in end discussion and match to surounding shots | 0 |
| 263 | WAL0550 | WAL0550_v121 | Kathrin Mueller | comp | 7/14/2016 11:36:56 | WAL0550_comp_v039 | Slate notes: 1. for lighting in end discussion and match to surounding shots | 0 |
| 264 | WAL0550 | WAL0550_cfx_qc_v005 | Kim Nielsen | cfx | 7/13/2016 19:03:45 | WAL0550_cfx_qc_v005 | Slate notes: fixed UVs | 1 |
| 265 | WAL0550 | WAL0550_cfx_fast_v001 | Kim Nielsen | cfx | 7/13/2016 13:05:57 | WAL0550_cfx_fast_v001 | Slate notes: QC Render | 1 |
| 266 | WAL0550 | WAL0550_v120 | Elizabeth Bernard | anim | 7/13/2016 2:53:28 | WAL0550_animcomp_v018 | Slate notes: costumed beast - small tweaks | 0 |
| 267 | WAL0550 | WAL0550_v119 | Elizabeth Bernard | anim | 7/13/2016 2:03:21 | WAL0550_animcomp_v017 | Slate notes: naked beast - small tweaks | 0 |
| 268 | WAL0550 | WAL0550_cfx_qc_v004 | Kim Nielsen | cfx | 7/12/2016 19:30:09 | WAL0550_cfx_qc_v004 | Slate notes: WIP rough for lighting | 1 |
| 269 | WAL0550 | WAL0550_v118 | Kim Nielsen | cfx | 7/12/2016 12:35:59 | WAL0550_cfxblast_v003 | Slate notes: first pass for new anim | 0 |
| 270 | WAL0550 | WAL0550_v117 | Elizabeth Bernard | anim | 7/9/2016 22:37:56 | WAL0550_animcomp_v015 | Slate notes: with clothes | 0 |
| 271 | WAL0550 | WAL0550_v116 | Elizabeth Bernard | anim | 7/9/2016 22:32:21 | WAL0550_animcomp_v016 | Slate notes: without clothes | 0 |
| 272 | WAL0550 | WAL0550_anim_qc_v011 | Elizabeth Bernard | anim | 7/9/2016 21:56:13 | WAL0550_anim_qc_v011 | Slate notes: updated anim | 1 |
| 273 | WAL0550 | WAL0550_anim_qc_costumeless_v005 | Elizabeth Bernard | anim | 7/9/2016 21:48:36 | WAL0550_anim_qc_costumeless_v005 | Slate notes: updated anim | 1 |
| 274 | WAL0550 | WAL0550_v115 | Khari Anthony | anim | 7/2/2016 17:19:13 | WAL0550_animcomp_v017 | Slate notes: Some refinements | 0 |
| 275 | WAL0550 | WAL0550_anim_qc_costumeless_v004 | Elizabeth Bernard | anim | 6/30/2016 22:03:24 | WAL0550_anim_qc_costumeless_v004 | Slate notes: latest and greatest | 1 |
| 276 | WAL0550 | WAL0550_v114 | Khari Anthony | anim | 6/30/2016 9:48:00 | WAL0550_animcomp_v007 | Slate notes: no mattes available yet. New beast anim. | 0 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC/Edit |
| 277 | WAL0550 | WAL0550_v113 | Elizabeth Bernard | anim | 6/30/2016 5:37:16 | WAL0550_animcomp_v014 | Slate notes: nekkid | 0 |
| 278 | WAL0550 | WAL0550_anim_qc_v010 | Elizabeth Bernard | anim | 6/30/2016 1:10:44 | WAL0550_anim_qc_v010 | Slate notes: latest and greatest | 1 |
| 279 | WAL0550 | WAL0550_anim_qc_v009 | Elizabeth Bernard | anim | 6/27/2016 21:24:17 | WAL0550_anim_qc_v009 | Slate notes: updated beast hand to belle animation | 1 |
| 280 | WAL0550 | WAL0550_anim_qc_costumeless_v003 | Elizabeth Bernard | anim | 6/27/2016 21:21:56 | WAL0550_anim_qc_costumeless_v003 | Slate notes: updated beast hand to belle animation | 1 |
| 281 | WAL0550 | WAL0550_v112 | Khari Anthony | anim | 6/27/2016 10:16:31 | WAL0550_animcomp_v006 | Slate notes: WIP holdout fixes for discussion | 0 |
| 282 | WAL0550 | WAL0550_v111 | Kathrin Mueller | anim | 6/22/2016 11:18:15 | WAL0550_animcomp_v014 | Slate notes: latest anim | 0 |
| 283 | WAL0550 | WAL0550_v110 | Elizabeth Bernard | anim | 6/21/2016 12:38:43 | WAL0550_animrender_v019 | Slate notes: Beast render for Comp - working on the contacts | 0 |
| 284 | WAL0550 | WAL0550_anim_qc_v008 | Elizabeth Bernard | anim | 6/20/2016 19:31:40 | WAL0550_anim_qc_v008 | Slate notes: working on contacts | 1 |
| 285 | WAL0550 | WAL0550_anim_qc_costumeless_v002 | Elizabeth Bernard | anim | 6/20/2016 19:08:59 | WAL0550_anim_qc_costumeless_v002 | Slate notes: working on contacts | 1 |
| 286 | WAL0550 | WAL0550_v109 | Heather Ryan | roto | 6/17/2016 13:53:52 | WAL0550_roto_pl01_overlay_v025 | Slate notes: latest and greatest roto on Belle - not final roto yet. | 0 |
| 287 | WAL0550 | WAL0550_v108 | Heather Ryan | roto | 6/17/2016 13:53:35 | WAL0550_roto_pl01_grey_v025 | Slate notes: latest and greatest roto on Belle - not final roto yet. | 0 |
| 288 | WAL0550 | WAL0550_v107 | Heather Ryan | roto | 6/17/2016 13:53:31 | WAL0550_roto_pl01_v025 | Slate notes: latest and greatest roto on Belle - not final roto yet. | 0 |
| 289 | WAL0550 | WAL0550_cfx_qc_v003 | Kim Nielsen | cfx | 6/16/2016 12:39:03 | WAL0550_cfx_qc_v003 | Slate notes: WIP for lighting | 1 |
| 290 | WAL0550 | WAL0550_v106 | Kathrin Mueller | comp | 6/14/2016 16:01:36 | WAL0550_comp_v035 | Slate notes: 1. latest light and improved mattes and patching in the beginning | 0 |
| 291 | WAL0550 | WAL0550_v105 | Kim Nielsen | cfx | 6/14/2016 11:19:51 | WAL0550_cfxblast_v002 | Slate notes: pass on cloth | 0 |
| 292 | WAL0550 | WAL0550_v104 | Kathrin Mueller | comp | 6/1/2016 17:35:39 | WAL0550_precomp_mattes_request_lookdev_v001 | Slate notes: extra mattes for WAL BELL and Beast patching | 0 |
| 293 | WAL0550 | WAL0550_v103 | Nicolas Chombart | light | 5/31/2016 14:39:11 | wal0550_lightcomp_v009 | Slate notes: wip lighting | 0 |
| 294 | WAL0550 | WAL0550_v102 | Nicolas Chombart | light | 5/30/2016 15:15:15 | wal0550_lightcomp_v008 | Slate notes: lighting wip | 0 |
| 295 | WAL0550 | WAL0550_v101 | Mario Reitbauer | cfx | 5/26/2016 10:54:08 | WAL0550_cfxblast_v001 | Slate notes: wip | 0 |
| 296 | WAL0550 | WAL0550_cfx_qc_v002 | Mario Reitbauer | cfx | 5/25/2016 21:21:01 | WAL0550_cfx_qc_v002 | Slate notes: for monthlies, fix | 1 |
| 297 | WAL0550 | WAL0550_v099 | Nathalie Gonthier | roto | 5/25/2016 14:03:52 | WAL0550_roto_pl01_grey_v024 | Slate notes: latest roto notes | 0 |
| 298 | WAL0550 | WAL0550_v100 | Nathalie Gonthier | roto | 5/25/2016 14:03:52 | WAL0550_roto_pl01_overlay_v024 | Slate notes: latest roto notes | 0 |
| 299 | WAL0550 | WAL0550_v098 | Nathalie Gonthier | roto | 5/25/2016 14:03:40 | WAL0550_roto_pl01_v024 | Slate notes: latest roto notes | 0 |
| 300 | WAL0550 | WAL0550_v097 | Nicolas Chombart | light | 5/25/2016 13:04:41 | wal0550_lightcomp_v006 | Slate notes: some tweaks on part 1 | 0 |
| 301 | WAL0550 | WAL0550_cfx_beauty_v001 | Mario Reitbauer | cfx | 5/24/2016 20:15:53 | WAL0550_cfx_beauty_v001 | Slate notes: QC Render | 1 |
| 302 | WAL0550 | WAL0550_v096 | Nicolas Chombart | light | 5/24/2016 14:18:25 | wal0550_lightcomp_v005 | Slate notes: updated elements, needs work in lighting | 0 |
| 303 | WAL0550 | WAL0550_v095 | Nathalie Gonthier | roto | 5/23/2016 9:18:20 | WAL0550_roto_pl01_overlay_v023 | Slate notes: Belles hand, arm, fingers separated layers | 0 |
| 304 | WAL0550 | WAL0550_v094 | Nathalie Gonthier | roto | 5/23/2016 9:18:15 | WAL0550_roto_pl01_grey_v023 | Slate notes: Belles hand, arm, fingers separated layers | 0 |
| 305 | WAL0550 | WAL0550_v093 | Nathalie Gonthier | roto | 5/23/2016 9:18:05 | WAL0550_roto_pl01_v023 | Slate notes: Belles hand, arm, fingers separated layers | 0 |
| 306 | WAL0550 | WAL0550_v091 | Nathalie Gonthier | roto | 5/20/2016 11:00:42 | WAL0550_roto_pl01_v022 | Slate notes: Belles Roto fixes | 0 |
| 307 | WAL0550 | WAL0550_v092 | Nathalie Gonthier | roto | 5/20/2016 10:59:56 | WAL0550_roto_pl01_grey_v022 | Slate notes: Belles Roto fixes | 0 |
| 308 | WAL0550 | WAL0550_v090 | Nathalie Gonthier | roto | 5/20/2016 10:59:40 | WAL0550_roto_pl01_overlay_v022 | Slate notes: Belles Roto fixes | 0 |
| 309 | WAL0550 | WAL0550_v088 | Phylicia Feldman | roto | 5/18/2016 12:54:10 | WAL0550_roto_pl01_cartouches_v001 | Slate notes: Roto parts of the chandeliers needed for the CG cartouches | 0 |
| 310 | WAL0550 | WAL0550_v089 | Phylicia Feldman | roto | 5/18/2016 12:54:10 | WAL0550_roto_pl01_cartouches_overlay_v001 | Slate notes: Roto parts of the chandeliers needed for the CG cartouches | 0 |
| 311 | WAL0550 | WAL0550_v087 | Phylicia Feldman | roto | 5/18/2016 12:54:00 | WAL0550_roto_pl01_cartouches_grey_v001 | Slate notes: Roto parts of the chandeliers needed for the CG cartouches | 0 |
| 312 | WAL0550 | WAL0550_v084 | Nathalie Gonthier | roto | 5/17/2016 18:21:06 | WAL0550_roto_pl01_v021 | Slate notes: Roto fixes | 0 |
| 313 | WAL0550 | WAL0550_v085 | Nathalie Gonthier | roto | 5/17/2016 18:21:00 | WAL0550_roto_pl01_grey_v021 | Slate notes: Roto fixes | 0 |
| 314 | WAL0550 | WAL0550_v086 | Nathalie Gonthier | roto | 5/17/2016 18:21:00 | WAL0550_roto_pl01_overlay_v021 | Slate notes: Roto fixes | 0 |
| 315 | WAL0550 | WAL0550_anim_qc_v007 | Elizabeth Bernard | anim | 5/6/2016 15:52:33 | WAL0550_anim_qc_v007 | Slate notes: updated with minor fixes | 1 |
| 316 | WAL0550 | WAL0550_anim_qc_costumeless_v001 | Elizabeth Bernard | anim | 5/6/2016 15:31:39 | WAL0550_anim_qc_costumeless_v001 | Slate notes: updated with minor fixes | 1 |
| 317 | WAL0550 | WAL0550_v083 | Elizabeth Bernard | anim | 5/6/2016 3:24:51 | WAL0550_animcomp_v013 | Slate notes: small tweaks | 0 |
| 318 | WAL0550 | WAL0550_v082 | Elizabeth Bernard | anim | 5/5/2016 1:10:40 | WAL0550_animcomp_v012 | Slate notes: updated with rotation fix at 1260 | 0 |
| 319 | WAL0550 | WAL0550_v081 | Phylicia Feldman | paint | 5/4/2016 12:50:59 | WAL0550_paint_pl01_temp_v001 | Slate notes: TEMP paint remove Dan | 0 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC /Edit |
| 320 | WAL0550 | WAL0550_v080 | Kathrin Mueller | comp | 5/4/2016 8:55:24 | WAL0550_animcomp_reshoot_v011 | Slate notes: animcomp reshoot WAL0550_v078 with dan temp paint out | 0 |
| 321 | WAL0550 | WAL0550_anim_qc_v006 | Elizabeth Bernard | anim | 5/3/2016 18:41:26 | WAL0550_anim_qc_v006 | Slate notes: QC Render | 1 |
| 322 | WAL0550 | WAL0550_v079 | Elizabeth Bernard | anim | 5/3/2016 17:49:38 | WAL0550_animblast_v008 | Slate notes: rotation on hand and sleeve around 1260 fixed | 0 |
| 323 | WAL0550 | WAL0550_v078 | Elizabeth Bernard | anim | 5/2/2016 22:06:49 | WAL0550_animcomp_v011 | Slate notes: with clothes on. for steve. not for liz. | 0 |
| 324 | WAL0550 | WAL0550_v077 | Elizabeth Bernard | anim | 4/28/2016 23:46:31 | WAL0550_animcomp_v006 | Slate notes: testing some new hand connection stuff | 0 |
| 325 | WAL0550 | WAL0550_v076 | Elizabeth Bernard | anim | 4/26/2016 1:13:58 | WAL0550_animcomp_v005 | Slate notes: trying out new animrender | 0 |
| 326 | WAL0550 | WAL0550_v075 | Elizabeth Bernard | anim | 4/25/2016 17:39:17 | WAL0550_animblast_v007 | Slate notes: hand tweaks | 0 |
| 327 | WAL0550 | WAL0550_v074 | Kathrin Mueller | anim | 4/22/2016 18:42:09 | WAL0550_animcomp_reshoot_v003 | Slate notes: animcomp reshoot WAL0550_v072 with corrected mattes | 0 |
| 328 | WAL0550 | WAL0550_v072 | Elizabeth Bernard | anim | 4/20/2016 0:45:53 | WAL0550_animcomp_v003 | Slate notes: wip, first time animcomping this thing | 0 |
| 329 | WAL0550 | WAL0550_v071 | Elizabeth Bernard | anim | 4/19/2016 17:23:42 | WAL0550_animblast_v006 | Slate notes: updated hand to back connection in the dip - no more grabass fixed elbow wobble 1490 - 1520 | 0 |
| 330 | WAL0550 | WAL0550_v070 | Yohan Joo | integ | 4/18/2016 15:19:14 | wal0550_integ_v012 | Slate notes: track test fixed camera jitter. | 0 |
| 331 | WAL0550 | WAL0550_v069 | Elizabeth Bernard | anim | 4/18/2016 15:17:32 | WAL0550_animblast_v005 | Slate notes: new camera from integ, toned down tail tip, fixed erroneous dip at 1510, fixed a few eyeline problems | 0 |
| 332 | WAL0550 | WAL0550_anim_qc_v005 | Elizabeth Bernard | anim | 4/18/2016 14:55:49 | WAL0550_anim_qc_v005 | Slate notes: QC Render | 1 |
| 333 | WAL0550 | WAL0550_v068 | Elizabeth Bernard | anim | 4/15/2016 16:21:05 | WAL0550_animblast_v004 | Slate notes: addressed small head wobble notes, fixed a cog dip, overall polishing | 0 |
| 334 | WAL0550 | WAL0550_v067 | Elizabeth Bernard | anim | 4/12/2016 19:38:00 | WAL0550_animblast_v003 | Slate notes: updated hand to head connection, updated eye direction, fixed head direciton in dancing side b | 0 |
| 335 | WAL0550 | WAL0550_v066 | Elizabeth Bernard | anim | 4/7/2016 17:04:51 | WAL0550_animblast_v002 | Slate notes: updated camera and tail anim to fix intersections | 0 |
| 336 | WAL0550 | WAL0550_v065 | Kathrin Mueller | comp | 4/7/2016 13:00:41 | WAL0550_comp_v032 | Slate notes: 1. enhanced Bell - Beast layering 2. only orange -white fireflights | 0 |
| 337 | WAL0550 | WAL0550_v064 | Kathrin Mueller | comp | 4/5/2016 17:23:22 | WAL0550_comp_v030 | Slate notes: adjusting holdouts on arm fr 1100-1300 and first try of transforming bodyparts to line up with anim | 0 |
| 338 | WAL0550 | WAL0550_v063 | Kathrin Mueller | comp | 4/5/2016 12:30:54 | WAL0550_comp_v029 | Slate notes: 1. first lighting pass 2. added hallway and ballroom enviro | 0 |
| 339 | WAL0550 | WAL0550_v062 | Nicolas Chombart | light | 4/4/2016 10:59:44 | wal0550_lightcomp_v003 | Slate notes: wip lighting | 0 |
| 340 | WAL0550 | WAL0550_anim_qc_v004 | Bruno Nicko | anim | 4/1/2016 21:26:47 | WAL0550_anim_qc_v004 | Slate notes: QC Render - Requested by Liz | 1 |
| 341 | WAL0550 | WAL0550_v061 | Yohan Joo | integ | 4/1/2016 15:26:54 | WAL0550_integ_tracktest_v004 | Slate notes: fixed camera 1239 to 1450 | 0 |
| 342 | WAL0550 | WAL0550_anim_qc_v002 | Elizabeth Bernard | anim | 3/31/2016 20:15:49 | WAL0550_anim_qc_v002 | Slate notes: QC Render - temp publish | 1 |
| 343 | WAL0550 | WAL0550_v060 | Elizabeth Bernard | anim | 3/31/2016 9:58:24 | WAL0550_animblast_v001 | Slate notes: overall pass on almost everything | 0 |
| 344 | WAL0550 | WAL0550_v059 | Nicolas Chombart | light | 3/30/2016 11:21:35 | wal0550_lightcomp_v002 | Slate notes: first pass lighting with all the frames, countless lighting issues | 0 |
| 345 | WAL0550 | WAL0550_v058 | Nicolas Chombart | light | 3/28/2016 12:02:47 | wal0550_lightcomp_test_v001 | Slate notes: for integ purposes | 0 |
| 346 | WAL0550 | WAL0550_v057 | Nicolas Chombart | light | 3/28/2016 11:01:18 | wal0550_lightcomp_v001 | Slate notes: first pass lighting | 0 |
| 347 | WAL0550 | WAL0550_v056 | Elizabeth Bernard | anim | 3/24/2016 12:36:37 | WAL0550_anim_v002 | Slate notes: added mova, added eye direction, refining overall movement, fingers still wip, waiting on updated camera track to remove hitches during spinning camera | 0 |
| 348 | WAL0550 | WAL0550_v055 | Kathrin Mueller | comp | 3/24/2016 12:14:52 | WAL0550_comp_v028 | Slate notes: 1. ballroom set extension and hallway 2. some issues to fix on hallway projection plane... 3. clarify paint roto for cartouches | 0 |
| 349 | WAL0550 | WAL0550_v054 | Andy Martinez | enviro | 3/21/2016 12:04:40 | WAL0550_envirocomp_v001 | | 0 |
| 350 | WAL0550 | WAL0550_anim_qc_v001 | Elizabeth Bernard | anim | 3/18/2016 17:51:28 | WAL0550_anim_qc_v001 | Slate notes: QC Render - VERY wip - first look | 1 |
| 351 | WAL0550 | WAL0550_v053 | Kathrin Mueller | comp | 3/14/2016 13:55:59 | WAL0550_comp_v026 | Slate notes: 1. removed fireflies in fg 2. fade out all together in the end | 0 |
| 352 | WAL0550 | WAL0550_v052 | Kathrin Mueller | comp | 3/11/2016 11:38:35 | WAL0550_comp_v024 | Slate notes: JUST update on roto and patching and flicker in key | 0 |
| 353 | WAL0550 | WAL0550_v051 | Kathrin Mueller | comp | 3/10/2016 18:57:14 | WAL0550_comp_v023 | Slate notes: 1 update roto and patching | 0 |
| 354 | WAL0550 | WAL0550_v050 | Kathrin Mueller | comp | 3/9/2016 20:19:19 | WAL0550_comp_v022 | | 0 |
| 355 | WAL0550 | WAL0550_v049 | Elizabeth Bernard | anim | 3/9/2016 13:09:53 | WAL0550_anim_v001 | Slate notes: whoa first look | 0 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC/Edit |
| 356 | WAL0550 | WAL0550_v048 | Kathrin Mueller | comp | 3/4/2016 13:38:53 | WAL0550_comp_v020 | Slate notes: 1. softer transition into light at the end with orbs untill end. 2. More orbs around them, and some infornt. 3. Bside fade out orbs 4. update to latest roto - still more patching work needed | 0 |
| 357 | WAL0550 | WAL0550_integ_qc_v001 | Yohan Joo | integ | 3/3/2016 22:17:42 | WAL0550_integ_qc_v001 | Slate notes: QC Render - marchmove of beast v003 | 1 |
| 358 | WAL0550 | WAL0550_integ_qc_v002 | Yohan Joo | integ | 3/3/2016 22:17:04 | WAL0550_integ_qc_v002 | Slate notes: QC Render - matchmove of belle v003 | 1 |
| 359 | WAL0550 | WAL0550_v047 | Heather Ryan | roto | 3/3/2016 21:16:55 | WAL0550_roto_pl01_grey_v020 | Slate notes: Grey check  -adjusted hair 1180-1200, fixed dress in a few spots. Overlay notes: Grey check  -adjusted hair 1180-1200, fixed dress in a few spots. | 0 |
| 360 | WAL0550 | WAL0550_v046 | Heather Ryan | roto | 3/3/2016 21:16:22 | WAL0550_roto_pl01_v020 | Slate notes: Colour Overlay check  -adjusted hair 1180-1200, fixed dress in a few spots. Overlay notes: Colour Overlay check  -adjusted hair 1180-1200, fixed dress in a few spots. | 0 |
| 361 | WAL0550 | WAL0550_v045 | Heather Ryan | roto | 3/3/2016 21:15:46 | WAL0550_roto_pl01_overlay_v020 | Slate notes: EXRs  -adjusted hair 1180-1200, fixed dress in a few spots. Overlay notes: EXRs  -adjusted hair 1180-1200, fixed dress in a few spots. | 0 |
| 362 | WAL0550 | WAL0550_v044 | Heather Ryan | roto | 3/1/2016 17:03:30 | WAL0550_roto_pl01_v019 | Slate notes: EXRs - updated roto with legs and merged layers for moblur Overlay notes: EXRs - updated roto with legs and merged layers for moblur | 0 |
| 363 | WAL0550 | WAL0550_v043 | Heather Ryan | roto | 3/1/2016 17:03:00 | WAL0550_roto_pl01_grey_v019 | Slate notes: grey check - updated roto with legs and merged layers for moblur Overlay notes: grey check - updated roto with legs and merged layers for moblur | 0 |
| 364 | WAL0550 | WAL0550_v042 | Heather Ryan | roto | 3/1/2016 17:02:23 | WAL0550_roto_pl01_overlay_v019 | Slate notes: colour overlay check - updated roto with legs and merged layers for moblur Overlay notes: colour overlay check - updated roto with legs and merged layers for moblur | 0 |
| 365 | WAL0550 | WAL0550_v041 | Meng Shen | roto | 2/29/2016 21:55:57 | WAL0550_roto_pl01_v018 | Slate notes: roto Belle | 0 |
| 366 | WAL0550 | WAL0550_v040 | Meng Shen | roto | 2/29/2016 21:55:05 | WAL0550_roto_pl01_grey_v018 | Slate notes: roto Belle | 0 |
| 367 | WAL0550 | WAL0550_v039 | Meng Shen | roto | 2/29/2016 21:54:16 | WAL0550_roto_pl01_overlay_v018 | Slate notes: roto Belle | 0 |
| 368 | WAL0550 | WAL0550_plateqc_v004 | Heather Hoyland | plate | 2/29/2016 20:33:45 | WAL0550_plateqc_v004 | Slate notes: Plate QC | 1 |
| 369 | WAL0550 | WAL0550_v038 | Meng Shen | roto | 2/29/2016 19:59:01 | WAL0550_roto_pl01_v017 | Slate notes: roto Belle | 0 |
| 370 | WAL0550 | WAL0550_v037 | Meng Shen | roto | 2/29/2016 19:58:04 | WAL0550_roto_pl01_grey_v017 | Slate notes: roto Belle | 0 |
| 371 | WAL0550 | WAL0550_v036 | Meng Shen | roto | 2/29/2016 19:57:07 | WAL0550_roto_pl01_overlay_v017 | Slate notes: roto Belle | 0 |
| 372 | WAL0550 | WAL0550_v035 | Meng Shen | roto | 2/29/2016 18:28:21 | WAL0550_roto_pl01_v016 | Slate notes: roto Belle | 0 |
| 373 | WAL0550 | WAL0550_v034 | Meng Shen | roto | 2/29/2016 18:27:30 | WAL0550_roto_pl01_grey_v016 | Slate notes: roto Belle | 0 |
| 374 | WAL0550 | WAL0550_v033 | Meng Shen | roto | 2/29/2016 18:26:25 | WAL0550_roto_pl01_overlay_v016 | Slate notes: roto Belle | 0 |
| 375 | WAL0550 | WAL0550_v032 | Andy Martinez | enviro | 2/29/2016 14:39:23 | WAL0550_envirocomp_first_pass_lighting_v001 | | 0 |
| 376 | WAL0550 | WAL0550_v031 | Kathrin Mueller | comp | 2/26/2016 18:58:09 | WAL0550_comp_v013 | Slate notes: 1. softer transition into light at the end | 0 |
| 377 | WAL0550 | WAL0550_v030 | Kathrin Mueller | comp | 2/26/2016 18:50:13 | WAL0550_comp_v014 | Slate notes: 1. softer transition into light at the end 2. longer fade-out on orbs | 0 |
| 378 | WAL0550 | WAL0550_v029 | Kathrin Mueller | comp | 2/26/2016 11:44:21 | WAL0550_comp_v008 | Slate notes: 1. less orbits around them 2. more patchy in BG 3. reflection sharper and shorter 4. Light doesnt go as brigh in the end as before stops 1540 | 0 |
| 379 | WAL0550 | WAL0550_v028 | Eric Dimaala | enviro | 2/24/2016 21:41:29 | WAL0550_envirocomp_bg_enviro_v001 | Slate notes: added latest background | 0 |
| 380 | WAL0550 | WAL0550_v027 | Kathrin Mueller | comp | 2/24/2016 18:53:57 | WAL0550_comp_v007 | Slate notes: nothing infront of beast, less globes overall | 0 |
| 381 | WAL0550 | WAL0550_v026 | Kathrin Mueller | comp | 2/24/2016 11:22:09 | WAL0550_comp_v005 | Slate notes: WIP more parallax and colorvariation | 0 |
| 382 | WAL0550 | WAL0550_plateqc_v003 | Henrique Moser | plate | 2/20/2016 20:18:13 | WAL0550_plateqc_v003 | Slate notes: Plate QC neutral grade | 1 |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC /Edit |
| 383 | WAL0550 | WAL0550_v025 | Yohan Joo | integ | 2/15/2016 12:46:26 | WAL0550_integ_tracktest_v003 | Slate notes: change camera, matchmove belle and beast | 0 |
| 384 | WAL0550 | WAL0550_v024 | Kathrin Mueller | comp | 2/12/2016 11:20:54 | WAL0550_comp_blue_v001 | Slate notes: first look _ avid color | 0 |
| 385 | WAL0550 | WAL0550_v023 | Kathrin Mueller | comp | 2/12/2016 11:19:45 | WAL0550_comp_v001 | Slate notes: first look _ plate color | 0 |
| 386 | WAL0550 | WAL0550_v022 | Kathrin Mueller | comp | 2/11/2016 18:10:57 | WAL0550_tests_glows_v008 | Slate notes: first look _ less universe | 0 |
| 387 | WAL0550 | WAL0550_v021 | Kathrin Mueller | comp | 2/10/2016 16:29:55 | WAL0550_tests_glows_v005 | Slate notes: first look _ color | 0 |
| 388 | WAL0550 | WAL0550_v019 | Kathrin Mueller | comp | 2/10/2016 13:54:40 | WAL0550_tests_glows_v003 | Slate notes: first look _no color | 0 |
| 389 | WAL0550 | WAL0550_plateqc_v002 | Paz Drimer | plate | 2/4/2016 14:35:21 | WAL0550_plateqc_v002 | Slate notes: Plate QC | 1 |
| 390 | WAL0550 | WAL0550_v018 | Marty Hon | rig | 2/3/2016 18:56:09 | WAL0550_beast_transfer_2016203 | Slate notes: mova v22, anim v65 | 0 |
| 391 | WAL0550 | WAL0550_v017 | Yohan Joo | integ | 1/28/2016 11:14:09 | WAL0550_integ_tracktest_v002 | Slate notes: change camera | 0 |
| 392 | WAL0550 | WAL0550_v015 | Jessica Tue | roto | 1/26/2016 16:28:03 | WAL0550_roto_pl01_v006 | Slate notes:  Roto of Belle. Addition fixes More refined hand roto. | 0 |
| 393 | WAL0550 | WAL0550_v016 | Jessica Tue | roto | 1/26/2016 16:28:03 | WAL0550_roto_pl01_grey_v006 | Slate notes:  Roto of Belle. Addition fixes More refined hand roto. | 0 |
| 394 | WAL0550 | WAL0550_v014 | Jessica Tue | roto | 1/26/2016 16:28:00 | WAL0550_roto_pl01_overlay_v006 | Slate notes:  Roto of Belle. Addition fixes More refined hand roto. | 0 |
| 395 | WAL0550 | WAL0550_v013 | Jessica Tue | roto | 1/25/2016 21:16:53 | WAL0550_roto_pl01_v005 | Slate notes:  WIP - Roto of belle. Additional roto of fingers. | 0 |
| 396 | WAL0550 | WAL0550_v012 | Jessica Tue | roto | 1/25/2016 21:16:41 | WAL0550_roto_pl01_grey_v005 | Slate notes:  WIP - Roto of belle. Additional roto of fingers. | 0 |
| 397 | WAL0550 | WAL0550_v011 | Jessica Tue | roto | 1/25/2016 21:16:39 | WAL0550_roto_pl01_overlay_v005 | Slate notes:  WIP - Roto of belle. Additional roto of fingers. | 0 |
| 398 | WAL0550 | WAL0550_anim_mova_qc_v001 | Paz Drimer | anim | 1/25/2016 19:58:53 | **WAL0550_anim_mova_qc_v001** | Slate notes: QC Render | 1 |
| 399 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_Projected1 | Paz Drimer | mocap | 1/25/2016 19:30:03 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_Projected1 | Slate notes: Projected1 | 1 |
| 400 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam1 | Paz Drimer | mocap | 1/25/2016 19:30:01 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam1 | Slate notes: LitCam1 | 1 |
| 401 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam2 | Paz Drimer | mocap | 1/25/2016 19:30:01 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam2 | Slate notes: LitCam2 | 1 |
| 402 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam3 | Paz Drimer | mocap | 1/25/2016 19:29:56 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam3 | Slate notes: LitCam3 | 1 |
| 403 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_Projected2 | Paz Drimer | mocap | 1/25/2016 19:29:53 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_Projected2 | Slate notes: Projected2 | 1 |
| 404 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_Projected1 | Paz Drimer | edit | 1/25/2016 17:48:01 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_Projected1 | Slate notes: Projected1 | 1 |
| 405 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam1 | Paz Drimer | edit | 1/25/2016 17:48:00 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam1 | Slate notes: LitCam1 | 1 |
| 406 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam2 | Paz Drimer | edit | 1/25/2016 17:48:00 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam2 | Slate notes: LitCam2 | 1 |
| 407 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_Projected2 | Paz Drimer | edit | 1/25/2016 17:48:00 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_Projected2 | Slate notes: Projected2 | 1 |
| 408 | WAL0550 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam3 | Paz Drimer | edit | 1/25/2016 17:47:57 | BEAST_WAL0550_DStevens_5_29_MOVA_ MOVA_13_13_2908_3611_LitCam3 | Slate notes: LitCam3 | 1 |
| 409 | WAL0550 | WAL0550_v010 | Heather Ryan | roto | 1/23/2016 0:17:01 | WAL0550_roto_pl01_overlay_v004 | Slate notes: Colour Overlay  WIP Belle Roto Overlay notes: Colour Overlay  WIP Belle Roto | 0 |
| 410 | WAL0550 | WAL0550_v009 | Heather Ryan | roto | 1/23/2016 0:16:34 | WAL0550_roto_pl01_grey_v004 | Slate notes: Grey Overlay  WIP Belle Roto Overlay notes: Grey Overlay  WIP Belle Roto | 0 |
| 411 | WAL0550 | WAL0550_v008 | Heather Ryan | roto | 1/23/2016 0:16:03 | WAL0550_roto_pl01_v004 | Slate notes: EXRs WIP Belle Roto Overlay notes: EXRs WIP Belle Roto | 0 |
| 412 | WAL0550 | WAL0550_v007 | Yohan Joo | integ | 1/19/2016 14:22:26 | WAL0550_integ_tracktest_v001 | Slate notes: initial track test | 0 |
| 413 | WAL0550 | WAL0550_v006 | Jessica Tue | roto | 1/8/2016 20:15:38 | WAL0550_roto_pl01_overlay_v002 | Slate notes: Overlay - Temp roto of Belle with additional frames 1556 1700. | 0 |
| 414 | WAL0550 | WAL0550_v005 | Jessica Tue | roto | 1/8/2016 20:13:14 | WAL0550_roto_pl01_grey_v002 | Slate notes: Grey Check - Temp roto of Belle with additional frames 1556-1700. | 0 |
| 415 | WAL0550 | WAL0550_v004 | Jessica Tue | roto | 1/8/2016 20:12:07 | WAL0550_roto_pl01_v002 | Slate notes: EXR - Temp roto of Belle with additional frames 1556-1700. | 0 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shot | Version Name | Artist | Role | Date Created | Original Name | Description | Ref/QC/Edit |
| 416 | WAL0550 | WAL0550_v003 | Jessica Tue | roto | 1/8/2016 17:05:12 | WAL0550_roto_pl01_overlay_v001 | Slate notes: Overlay - Temp roto of Belle. | 0 |
| 417 | WAL0550 | WAL0550_v002 | Jessica Tue | roto | 1/8/2016 17:03:39 | WAL0550_roto_pl01_grey_v001 | Slate notes: Grey Check - Temp roto of Belle. | 0 |
| 418 | WAL0550 | WAL0550_v001 | Jessica Tue | roto | 1/8/2016 17:02:15 | WAL0550_roto_pl01_v001 | Slate notes: EXR - Temp roto of Belle. | 0 |
| 419 | WAL0550 | WAL0550_ingestcheck_v001 | Danny Singh | edit | 12/16/2015 18:51:14 | WAL0550_ingestcheck_v001 | Slate notes: Ingestion check from Plate Ingestion | 1 |
| 420 | WAL0550 | WAL0550_avidref_v001 | Danny Singh | edit | 12/16/2015 16:03:05 | WAL0550_avidref_v001 | Slate notes: avidref | 1 |
| 421 | WAL0550 | WAL0550_pl01_v200 | Paz Drimer | scanrec | 12/16/2015 14:04:26 | WAL0550_pl01_v200 | Slate notes: plate ingestion using preset: jpg_dailies_scanrec | 1 |
| 422 | WAL0550 | WAL0550_ref01_v100 | Paz Drimer | scanrec | 12/16/2015 2:20:14 | WAL0550_ref01_v100 | Slate notes: plate ingestion using preset: jpg_dailies_scanrec | 1 |
| 423 | WAL0550 | WAL0550_pl01_v100 | Paz Drimer | scanrec | 12/15/2015 20:43:50 | WAL0550_pl01_v100 | Slate notes: plate ingestion using preset: jpg_dailies_scanrec | 1 |
| 424 | WAL0550 | WAL0550_wit03_v100 | Paz Drimer | scanrec | 12/15/2015 19:47:12 | WAL0550_wit03_v100 | Slate notes: plate ingestion using preset: jpg_dailies_witcam | 1 |
| 425 | WAL0550 | WAL0550_wit02_v100 | Paz Drimer | scanrec | 12/15/2015 19:46:27 | WAL0550_wit02_v100 | Slate notes: plate ingestion using preset: jpg_dailies_witcam | 1 |
| 426 | WAL0550 | WAL0550_wit01_v100 | Paz Drimer | scanrec | 12/15/2015 19:46:03 | WAL0550_wit01_v100 | Slate notes: plate ingestion using preset: jpg_dailies_witcam | 1 |
| 427 | WAL0550 | WAL0550_pl02_v100 | Paz Drimer | scanrec | 12/15/2015 19:13:49 | WAL0550_pl02_v100 | Slate notes: plate ingestion using preset: jpg_dailies_scanrec | 1 |
| 428 | WAL0550 | WAL0550_MOVA_PIP_151202_aligned | Craig Sheppard | ref | 12/4/2015 17:09:20 | WAL0550_MOVA_PIP_151202_aligned | | 1 |
| 429 | WAL0550 | WAL0550_MOVA_151202_aligned | Craig Sheppard | ref | 12/4/2015 17:08:56 | WAL0550_MOVA_151202_aligned | | 1 |
| 430 | WAL0550 | WAL0550_MOVA_PIP_151202 | Craig Sheppard | ref | 12/4/2015 16:40:48 | WAL0550_MOVA_PIP_151202 | | 1 |
| 431 | WAL0550 | WAL0550_MOVA_151202 | Craig Sheppard | ref | 12/4/2015 16:40:28 | WAL0550_MOVA_151202 | | 1 |